**Varden GRIGORIAN, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES.**

No. 07–2592.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) June 2, 2008.

Filed: June 3, 2008.

Aziz Safar, New York, NY, for Petitioner.

Richard M. Evans, Kevin J. Conway, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Attorney General of the United States.

Before: BARRY, SMITH and HARDIMAN, Circuit Judges.

## OPINION

PER CURIAM.

Varden Grigorian is a native and citizen of Armenia. Through counsel, he seeks review of a Board of Immigration Appeals ("BIA") decision denying his motion for reconsideration. For the following reasons, we will affirm.

Grigorian was admitted to the United States as a lawful permanent resident on October 31, 1980. While living in the United States, he has been convicted of a number of state crimes.[1] He left and re-entered the country again in 2004, applying for admission as a lawful permanent resident; he was paroled into the country on a temporary permanent resident card. Soon afterwards, he was issued a Notice to Appear in immigration court on charges that he was inadmissible for committing acts constituting the essential elements of a crime involving moral turpitude in violation of INA §§ 212(a)(2)(A)(i)(I), and for violating a state law relating to a controlled substance in violation of § 212(a)(2)(A)(i)(II).

Although scheduled to appear before an IJ on December 7, 2004, Grigorian did not show up at the hearing. Consequently, he was ordered removed *in absentia*. In April 2005, he timely filed a counseled motion to rescind the *in absentia* order and reopen proceedings, arguing that exceptional circumstances beyond his control prohibited him from appearing at the hearing. He explained that he left the country because his son had fallen seriously ill in Armenia and that, en route back to the United States, he himself fell seriously ill at the Vienna Airport and could not make his connecting flight. On April 19, 2005, the IJ denied the motion, finding that because he had been placed in removal proceedings by the Department of Homeland Security, he had no permission in the first instance to leave the country. Therefore, the IJ concluded, his delayed return could not be excused. Grigorian timely filed a counseled appeal of the IJ's decision. However, shortly afterwards, his then-attorney, Shirley Tang, filed a letter with the BIA to withdraw the appeal, because Grigorian had left the United States to return to his family. The BIA accepted the filing and withdrew his appeal.

On July 14, 2006, through new counsel, Grigorian filed a motion to reinstate his appeal with the BIA, but that motion was denied on November 28, 2006. He did not petition this Court for review of that deci-

---

1. In 1988, Grigorian was found guilty of possession of marijuana and use of drug paraphernalia. In 1995, he was convicted of possession of a controlled substance and petit larceny. In 1998, he pled guilty to petit larceny. In 2001, he was again convicted of possession of a controlled substance and petit larceny.

sion. On December 21, 2006, he moved for reconsideration of that denial, and the BIA denied the motion on April 30, 2007. Grigorian now seeks review of the BIA's denial of his motion for reconsideration.

We have jurisdiction to review final orders of the BIA. *See* 8 U.S.C. § 1252. Because Grigorian is removable as a convicted criminal under the INA, see § 1252(a)(2)(C), we review only the colorable legal or constitutional issues that he raises. *See* § 1252(a)(2)(D); *Cruz v. Attorney General,* 452 F.3d 240, 246–47 (3d Cir.2006). We review the BIA's denial of a motion for reconsideration for abuse of discretion with broad deference to the Board's decision. *See Borges v. Gonzales,* 402 F.3d 398, 404 (3d Cir.2005); *Ezeagwuna v. Ashcroft,* 325 F.3d 396, 409 (3d Cir. 2003). In order to succeed on a petition for review, the petitioner must show that the BIA's discretionary decision was arbitrary, irrational, or contrary to law. *See Tipu v. INS,* 20 F.3d 580, 582 (3d Cir. 1994). As the only ruling that Grigorian appeals is the BIA's April 30, 2007 decision, we review only that decision.

The BIA denied Grigorian's motion to reconsider because he failed to identify any error of law or fact suggesting that its prior decision was defective. Moreover, it declined to exercise its discretion to consider, *sua sponte,* Grigorian's motion.[2] Although Grigorian insists that the BIA's decision was erroneous, his motion does nothing more than reiterate the arguments underlying his motion to reinstate the appeal. To the extent that we would have jurisdiction to review these arguments at all, they should have been raised on a petition for review of the BIA's November 28, 2006 denial of his motion to reinstate his appeal, not in the present petition for review of the BIA's denial of his motion for reconsideration.

Because Grigorian does not show that the BIA's decision denying his motion for reconsideration was arbitrary, irrational or contrary to law, *see id.,* we will affirm the BIA's order.

---

**2.** The BIA noted that Grigorian put forth no potentially meritorious claims for reopening the proceedings, including, for example, allegations that his attorney was ineffective. *See Lu v. Ashcroft,* 259 F.3d 127, 132–34 (3d Cir.2001).